Ray A. Ybarra Maldonado, Attorney
AZ State Bar: 027076
Ybarra Maldonado & Associates
2700 N. Central Ave Ste., 800
Phoenix, AZ 85004
ray@abogadoray.com
602-910-4040 (p)
602-910-4444 (f)

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF MISSISSIPPI

| | |
|---|---|
| United States of America, | 3:19-cr-00174-DPJ-FKB |
| v. | Detention Hearing: |
| Maria Guadalupe Domingo-Garcia | August 30, 2019 at 9:30 a.m. |

## DOCUMENTS IN SUPPORT OF DEFENDANT'S DETENTION HEARING

# INDEX OF EXHIBITS

**EXHIBIT A:** Three USC Children's Birth Certificates
            Page 1:         (4 months)
            Page 2:     (3 years old)
            Page 3      (11 years old)

**EXHIBIT B:** Letters of Support from Priest, School Principal, and Lactation Consultant
            Page 4: Letter from Father Roberto Mena
            Page 5: Letter from Principal Tracy Adcock
            Page 6-7: Letter from Rebecca Costello from In the Flow Lactation

**EXHIBIT C:** Vehicle Loan Documents-Proof of Compliance with Financial Contracts
            Page 8: Installment Contract for 2015 Kia
            Page 9: Installment Contract for 2009 Volkswagon
            Page 10: Proof of Payments for Volkswagon
            Page 11: Application for Certificate of Title Showing Trenton Address
            Page 12: Proof of Purchase of 05 Blue Ford Explorer
            Page 13-14: Proof of Payments for 05 Blue Ford Explorer
            Page 15: Proof of Purchase of 05 Maroon Ford Explorer
            Page 16-17: Proof of Payments for Maroon 05 Ford Explorer
            Page 18: Proof of Payment for 07 Chevrolet Uplander
            Page 19: Proof of Payments for 07 Chevrolet Uplander

**EXHIBIT D:** USC Child's School Documents
            Page 20: IEP Program
            Page 21-3: Transcripts from Forest Elementary School
            Page 24-6: Certificates from School

**EXHIBIT E:** Partner's Immigration Documents
            Page 27-8: Letter from Attorney and Notice of Hearing on 6/9/21
            Page 29: Order from IJ Setting bond at $10,000

*Three USC Children's Birth Certificates*

# EXHIBIT A

# STATE OF MISSISSIPPI




## MISSISSIPPI STATE DEPARTMENT OF HEALTH
### VITAL RECORDS

JTN-2989939-1-2          13437685

VOID VOID



## CERTIFICATE OF LIVE BIRTH
STATE OF MISSISSIPPI

STATE FILE NUMBER: 123-2019-008909

| | | | | | |
|---|---|---|---|---|---|
| **TYPE OR PRINT WITH BLACK INK** | FILING DATE: 04/09/2019 | | | 2a. DATE OF BIRTH (Month, Day, Year) 1/2019 | 2b. TIME OF BIRTH (24 hr) 14:38 |

**CHILD**

1. CHILD'S NAME: First — Middle — Last — Suffix

| 3. SEX | 4. TRIPLET, ETC (Specify) | | 5. BIRTH WEIGHT (Enter only in the type of measure on the scales used) |
|---|---|---|---|
| FEMALE | SINGLE | SECOND, ETC (Specify) 0 | lbs. ___ ozs. OR 3060 grams |

| 6a. FACILITY NAME (If not institution, give street and number) | 6b. CITY, TOWN OR LOCATION OF BIRTH | 6c. COUNTY OF BIRTH | 6d. FACILITY ID (NPI) |
|---|---|---|---|
| UNIVERSITY MEDICAL CENTER (25U) | JACKSON | HINDS | 1689810327 |

**FATHER**

| 7a. FATHER'S CURRENT LEGAL LAST NAME (First, Middle, Last, Suffix) | 7b. DATE OF BIRTH (Month, Day, Year) | 7c. BIRTHPLACE (State, Territory, or Foreign Country) |
|---|---|---|
| MIGUEL TAMBRIZ CHOX | 1985 | GUATEMALA |

7d. FATHER'S RACE (Check one or more races to indicate what the father considers himself to be)
☐White ☐Black or African American ☐Asian Indian ☐Chinese ☐Filipino ☐Japanese ☐Korean ☐Vietnamese ☐Native Hawaiian ☐Guamanian or Chamorro ☐Samoan
☐American Indian or Alaska Native (Name of the enrolled or principal tribe) _____ ☒Other (Specify) HISPANIC
☐Other Asian (Specify)

**MOTHER**

| 8a. MOTHER'S NAME PRIOR TO FIRST MARRIAGE (First, Middle, Maiden) | 8b. DATE OF BIRTH (Month, Day, Year) | 8c. BIRTHPLACE (State, Territory, or Foreign Country) |
|---|---|---|
| MARIA GUADALUPE DOMINGO GARCIA | 1985 | MEXICO |

8d. MOTHER'S RACE (Check one or more races to indicate what the mother considers herself to be)
☐White ☐Black or African American ☐Asian Indian ☐Chinese ☐Filipino ☐Japanese ☐Korean ☐Vietnamese ☐Native Hawaiian ☐Guamanian or Chamorro ☐Samoan
☐American Indian or Alaska Native (Name of the enrolled or principal tribe) _____ ☒Other (Specify) HISPANIC
☐Other Asian (Specify)

| 9a. RESIDENCE STATE | 9b. COUNTY | 9c. CITY OR TOWN | 9d. INSIDE CITY LIMITS (Specify Yes or No) | 9e. STREET AND NUMBER OR RURAL LOCATION | 9f. ZIP CODE |
|---|---|---|---|---|---|
| MISSISSIPPI | SCOTT | FOREST | YES | | 39074 |

| 10a. MAILING ADDRESS - STREET AND NUMBER OR ROUTE AND BOX NUMBER | 10b. CITY OR TOWN | 10c. STATE AND ZIP CODE |
|---|---|---|
| | FOREST | MS 39074 |

| 11a. ATTENDANT'S NAME AND TITLE NAME: ELIZABETH A LUTZ | 11b. ATTENDANT'S NPI 1194986679 | 11c. SOCIAL SECURITY CARD REQUESTED FOR NEWBORN? |
|---|---|---|
| TITLE: ☒MD ☐DO ☐CNM/CM ☐OTHER MIDWIFE ☐OTHER (Specify) | | ☒Yes ☐No |

VOID VOID VOID

AMENDED BY AUTHORITY OF SEC 41-57-23 OR SEC 93-17-1, MISS. CODE OF 1972, 04/01/2019

VOID VOID VOID

VOID VOID VOID

VOID VOID VOID

THIS IS TO CERTIFY THAT THE ABOVE IS A TRUE AND CORRECT COPY OF THE CERTIFICATE ON FILE IN THIS OFFICE




DATE ISSUED: APRIL 19, 2019

Judy Moulder
STATE REGISTRAR

**WARNING:** A REPRODUCTION OF THIS DOCUMENT RENDERS IT VOID AND INVALID. DO NOT ACCEPT UNLESS EMBOSSED SEAL OF THE MISSISSIPPI STATE BOARD OF HEALTH IS PRESENT. IT IS ILLEGAL TO ALTER OR COUNTERFEIT THIS DOCUMENT.

## VERIFY PRESENCE OF WATERMARK   HOLD TO LIGHT TO VIEW

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER. THIS IS WATERMARKED PAPER. DO NOT ACCEPT WITHOUT FIRST HOLDING TO LIGHT TO VERIFY WATERMARK.



# STATE OF MISSISSIPPI




## MISSISSIPPI STATE DEPARTMENT OF HEALTH
### VITAL RECORDS

SJN-2438024-1-2

11994998

### CERTIFICATE OF LIVE BIRTH
STATE OF MISSISSIPPI

STATE FILE NUMBER: 123-2016-003122

TYPE OR PRINT WITH BLACK INK

**FILING DATE:** 02/05/2016

**CHILD**

1. CHILD-NAME — First, Middle, Last, Suffix: [illegible]

2a. DATE OF BIRTH (Month, Day, Year): 02/[..]/2016   2b. TIME OF BIRTH: 10:28 (24 hr)

3. SEX: MALE   4a. THIS BIRTH SINGLE, TWIN, TRIPLET, ETC. (Specify): SINGLE   4b. IF NOT SINGLE BIRTH-BORN FIRST, SECOND, ETC (Specify): 0   5. [WEIGHT] ... lbs. ... OR ... 3155 grams

6a. FACILITY NAME (If not institution, give street and number): UNIVERSITY MEDICAL CENTER (25U)   6b. CITY, TOWN OR LOCATION OF BIRTH: JACKSON   6c. COUNTY: [ ]NDS   6d. FACILITY ID (NPI):

**FATHER**

7a. FATHER'S CURRENT LEGAL LAST NAME (First, Middle, Last, Suffix): MIGUEL TAMBRIZ CHOX   7b. DATE OF BIRTH (Month, Day, Year): 1985   7c. BIRTHPLACE (State, Territory, or Foreign Country): GUATEMALA

7d. FATHER'S RACE (Check one or more races to indicate what the father considers himself to be)
☐ White ☐ Black or African American ☐ Asian Indian ☐ Chinese ☐ Filipino ☐ Japanese ☐ Korean ☐ Vietnamese ☐ Native Hawaiian ☐ Guamanian or Chamorro ☐ Samoan ☐ American Indian or Alaska Native (Name of the enrolled or principal tribe) ☐ Other Pacific Islander (Specify) ☒ Other (Specify) HISPANIC

**MOTHER**

8a. MOTHER'S NAME PRIOR TO FIRST MARRIAGE (First, Middle, Maiden): MARIA GUADALUPE DOMINGO GARCIA   8b. DATE OF BIRTH (Month, Day, Year): 1985   8c. BIRTHPLACE (State, Territory, or Foreign Country): MEXICO

8d. MOTHER'S RACE (Check one or more races to indicate what the mother considers herself to be)
☐ White ☐ Black or African American ☐ Asian Indian ☐ Chinese ☐ Filipino ☐ Japanese ☐ Korean ☐ Vietnamese ☐ Native Hawaiian ☐ Guamanian or Chamorro ☐ Samoan ☐ American Indian or Alaska Native (Name of the enrolled or principal tribe) ☐ Other Pacific Islander (Specify) ☒ Other (Specify) HISPANIC ☐ Other Asian (Specify)

9a. RESIDENCE STATE: MISSISSIPPI   9b. COUNTY: SCOTT   9c. CITY OR TOWN: FOREST   9d. INSIDE CITY LIMITS (Specify Yes or No): YES   9e. STREET AND NUMBER OR RURAL LOCATION   9f. ZIP CODE: 39074

10a. MAILING ADDRESS - STREET AND NUMBER OR ROUTE OR BOX NUMBER   10b. CITY OR TOWN: FOREST   10c. STATE AND ZIP CODE: MS 39074

11a. ATTENDANT'S NAME AND TITLE
NAME: AMBER SHIFLETT   11b. ATTENDANT'S NPI   11c. SOCIAL SECURITY CARD REQUESTED FOR NEWBORN? ☒ Yes ☐ No
TITLE: ☒ MD ☐ DO ☐ CNM/CM ☐ OTHER MIDWIFE ☐ OTHER (Specify)

THIS IS TO CERTIFY THAT THE ABOVE IS A TRUE AND CORRECT COPY OF THE CERTIFICATE ON FILE IN THIS OFFICE.

*Judy Moulder*

Judy Moulder
STATE REGISTRAR



**DATE ISSUED: FEBRUARY 16, 2016**

**WARNING:** A REPRODUCTION OF THIS DOCUMENT RENDERS IT VOID AND INVALID. DO NOT ACCEPT UNLESS EMBOSSED SEAL OF THE MISSISSIPPI STATE BOARD OF HEALTH IS PRESENT. IT IS ILLEGAL TO ALTER OR COUNTERFEIT THIS DOCUMENT.

## VERIFY PRESENCE OF WATERMARK   HOLD TO LIGHT TO VIEW
THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER. THIS IS WATERMARKED PAPER. DO NOT ACCEPT WITHOUT FIRST HOLDING TO LIGHT TO VERIFY WATERMARK.

# STATE OF MISSISSIPPI



### MISSISSIPPI STATE DEPARTMENT OF HEALTH
### VITAL RECORDS

08-07670

## CERTIFICATE OF LIVE BIRTH
### STATE OF MISSISSIPPI

| FILING DATE | MAR 19 2008 | | STATE FILE NUMBER 123- |
|---|---|---|---|

| 1. CHILD - NAME First | Middle | Last | 2a. DATE OF BIRTH (Month, Day, Year) 008 | 2b. HOUR OF BIRTH 03:41 |
|---|---|---|---|---|

| 3. SEX MALE | 4a. THIS BIRTH SINGLE, TWIN, ETC. SINGLE | 4b. IF NOT SINGLE BIRTH, BORN FIRST, ETC. 0 | 5. BIRTH WEIGHT ___ lbs ___ ozs. OR 3,050 grams |
|---|---|---|---|

| 6a. HOSPITAL OR CLINIC - NAME (If not in either, give street address or route number) UNIVERSITY MEDICAL CENTER (25U) | 6b. CITY OR TOWN OF BIRTH JACKSON | 6c. COUNTY OF BIRTH HINDS |
|---|---|---|

| 7a. FATHER - NAME First Middle Last MIGUEL TAMBRIZ CROX | 7b. RACE (Specify) HISPANIC | 7c. DATE OF BIRTH 1985 | 7d. STATE OF BIRTH GUATEMALA |
|---|---|---|---|

| 8a. MOTHER - NAME First Middle Maiden MARIA GUADALUPE DOMINGO-GARCIA | 8b. RACE (Specify) HISPANIC | 8c. DATE OF BIRTH 1985 | 8d. STATE OF BIRTH MEXICO |
|---|---|---|---|

| 9a. RESIDENCE - STATE MISSISSIPPI | 9b. COUNTY SCOTT | 9c. CITY OR TOWN FOREST | 9d. INSIDE CITY LIMITS (Specify yes or no) YES | 9e. STREET AND NUMBER OR RURAL LOCATION 81E |
|---|---|---|---|---|

| 10a. MAILING ADDRESS STREET AND NUMBER OR ROUTE AND BOX NUMBER | 10b. CITY OR TOWN FOREST | 10c. STATE AND ZIP CODE MISSISSIPPI 39074 |
|---|---|---|

| 11a. I CERTIFY THAT THE PERSONAL INFORMATION PROVIDED ON THIS CERTIFICATE IS CORRECT SIGNATURE OF EITHER PARENT *Miguel Tambriz Chox* | 11b. SOCIAL SECURITY CARD REQUESTED FOR NEWBORN YES | 11c. DATE SIGNED (Month, Day, Year) 3/4/08 |
|---|---|---|

| 12a. I CERTIFY THAT THE STATED INFORMATION CONCERNING THIS CHILD IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF SIGNATURE *Sondra King* | 12b. DATE SIGNED (Month, Day, Year) 3/4/08 | 12c. NAME AND TITLE OF PERSON WHO DELIVERED CHILD IF OTHER THAN CERTIFIER (Type or print) JAMES A BOFILL MD PHYSICIAN |
|---|---|---|
| 12d. CERTIFIER - NAME AND TITLE (Type or Print) SONDRA KING, HIS TECH I | | 12e. MAILING ADDRESS (Street and number or box number, City or Town, State, ZIP Code) 2500 NORTH STATE ST JACKSON, MS 39216 |

THIS IS TO CERTIFY THAT THE ABOVE IS A TRUE AND CORRECT COPY OF THE CERTIFICATE ON FILE IN THIS OFFICE.

*Judy Moulder*
Judy Moulder
STATE REGISTRAR

APR - 8 2008

**WARNING:** A REPRODUCTION OF THIS DOCUMENT RENDERS IT VOID AND INVALID. DO NOT ACCEPT UNLESS EMBOSSED SEAL OF THE MISSISSIPPI STATE BOARD OF HEALTH IS PRESENT. IT IS ILLEGAL TO ALTER OR COUNTERFEIT THIS DOCUMENT.

## VERIFY PRESENCE OF WATERMARK   HOLD TO LIGHT TO VIEW

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER THIS IS WATERMARKED PAPER DO NOT ACCEPT WITHOUT FIRST HOLDING TO LIGHT TO VERIFY WATERMARK

3

*Letters of Support from Priest, School Principal, and Lactation Consultant*

# EXHIBIT B



Forest, August 28th. 2019

Dear Judge  F. Keith Ball:

Grace and peace.  By this means I am asking that  you have consideration with  Maria Guadalupe Domingo Garcia , member of our Church here in Missississippi for more than nine  years. Her children really needs her to be at home for their emotional support and they expressed me how sad their lives are now because of her absence.

She  is a member  of our Catholic Church of Saint Michael in Forest.  She has been a parishioner for  nine years.  She  comes to mass every Sunday and her children come to the religious education class. Her family also comes to the prayer group every Saturday evening.

I know she is a good woman  and  she  works and helps in different ways for our church. Her husband is a musician for the prayer group and during liturgies in the Sunday Mass. I never know her to have any problems here at church or in town. She has many friends and is very well established in the community. We missed her at the church a lot because of her service and all that she has done in here.

In the Most Holy Trinity:

*Father Roberto Mena, S.T.*

4



# Forest Elementary School
### 513 Cleveland Street
### Forest, MS 39074
### 601-469-3073

| Tracy Adcock | Tonya Davis | Matt Wade |
| *Principal* | *Assistant Principal* | *Assistant Principal* |

August 28, 2019

To Whom It May Concern:

This letter is to verify that                    ɔ, DOI       ˀ '2008, has been enrolled as a student in
Forest Elementary School since August 19, 2003.  During this time,  Maria Domingo-Garcia  has been the
primary contact of record and has always supported  Jenry's  education  and the school's efforts  in all
ways possible.

Please feel free to contact me if I can be of further assistance.

Sincerely,

Tracy Adcock, Principal

Encl.(3)

5

*Vehicle Loan Documents-Proof of Compliance with Financial Contracts*

# EXHIBIT C

CONTRACT DATE: 6/14/18    SIMPLE INTEREST RETAIL INSTALLMENT CONTRACT    MS-RIC-SI

(s)

| Maria Guadalupe Garcia Domingo | Seller |
|---|---|
| Street (Residence) | MORALES AUTOSALES |
| | Street (Business) |
| | 555 HILLSBORO RD |

| City | County | State | Zip Code | City | County | State | Zip Code |
|---|---|---|---|---|---|---|---|
| FOREST | SCOTT | MS | 39074 | FOREST | Scott | MS | 39074 |

| Location of vehicle if other than Buyer's residence | Street | City | County | State | Zip Code |
|---|---|---|---|---|---|

In this contract, "you" and "your" refer to the Buyer or Buyers signing below. "Seller," "we" and "us" refer to the seller shown above. "Holder" is the Seller, or, if this contract has been assigned, the party who has been assigned this contract. "Vehicle" refers to the vehicle described below. "Buyer," "you" and "your" shall include the plural. You promise to pay to the order of the Holder (at its office or at such other place as the Holder may designate and instruct you) the Amount Financed and the Finance Charge (see below) as outlined in the schedule of payments below and as described in this contract.

| New/Used | Year | Make | Model | Vehicle Identification Number | Mileage |
|---|---|---|---|---|---|
| Used | 2015 | KIA | RIO | KNADM4A3XF6469752 | 68504 |

| Description of Trade-In(s): N/A | N/A |
|---|---|

## FEDERAL TRUTH IN LENDING DISCLOSURES

| ANNUAL PERCENTAGE RATE The cost of your credit as a yearly rate. | FINANCE CHARGE The dollar amount the credit will cost you. | Amount Financed The amount of credit provided to you or on your behalf. | Total of Payments The amount you will have paid after you have made all payments as scheduled. | Total Sale Price The total cost of your purchase on credit, including your down payment of |
|---|---|---|---|---|
| 16.00 % | $ 1,381.75 | $ 8,536.45 | $ 9,918.20 | $ 1,500.00 is $ 11,418.20 |

### YOUR PAYMENT SCHEDULE WILL BE:

| Number of Payments | Amount of Payments | When Payments are Due |
|---|---|---|
| 99 | $ 100.00 | WEEKLY BEGINNING 6/21/18 |
| 1 | $ 18.20 | 5/14/20 |

**Late Charge:** If payment is not received in full within 10 days after it is due, you will pay a late charge of $5 or 5% of the payment, whichever is less.
**Prepayment:** If you pay off all your debt early, you will not have to pay a penalty.
**Security Interest:** You are giving a security interest in the vehicle or goods being purchased.
**Additional Information:** See this contract for more information including information about nonpayment, default, our right to accelerate the maturity of this obligation, any required repayment in full before the scheduled date, prepayment refunds and penalties, and our security interest.

**INSURANCE: CREDIT LIFE INSURANCE AND CREDIT DISABILITY INSURANCE ARE NOT REQUIRED TO OBTAIN CREDIT AND WILL NOT BE PROVIDED UNLESS YOU SIGN AND AGREE TO PAY THE ADDITIONAL COST.**

| TYPE OF CREDIT INSURANCE | ORIGINAL TERM | COST FOR THE ORIGINAL TERM | CHOICE OF COVERAGE AS SPECIFIED IS ACKNOWLEDGED BY BUYER'S SIGNATURE |
|---|---|---|---|
| ☐ CREDIT LIFE | | N/A | |
| ☐ CREDIT DISABILITY | | N/A | SIGNATURE    DATE OF BIRTH |

**COMPREHENSIVE AND COLLISION INSURANCE IS REQUIRED:** You may obtain or provide through an existing policy, or a policy you independently obtain and pay for, the required insurance through any duly licensed agent or broker, subject to our right to refuse to accept an insurer you offer for reasonable cause.
**LIABILITY INSURANCE COVERAGE FOR BODILY INJURY AND PROPERTY DAMAGE CAUSED TO OTHERS IS NOT PROVIDED UNDER THIS CONTRACT.**

HOW THIS CONTRACT CAN BE CHANGED. This contract and the other documents you signed in connection with this contract contain the entire agreement between you and us relating to this contract. Any change to this contract must be in writing and we must sign it.

Buyer Signs X Maria G. Domin Jo Garcia     Buyer Signs X _____

### NOTICE TO BUYER

**Do not sign this Contract if blank. You are entitled to a copy of the contract at the time you sign. Keep it to protect your your legal rights.**

**You agree to the terms of this Contract. You confirm that before you signed this contract, we gave it to you, and you were free to take it and review it. You acknowledge that you have read both sides of this Contract, including the arbitration clause on page 3, before signing below. You confirm that you received a completely filled-in copy when you signed it.**

Buyer Signs X Mana G Domingo G Date 6/14/18    Buyer Signs X _____ Date ____

Buyers and Other Owners - A buyer is a person who is responsible for paying the entire debt. An "other owner" is a person whose name is on the title to the vehicle but does not have to pay the debt. The other owner agrees to the security interest in the vehicle given to us in this contract.

Other owner signs here X _____ Date _____ Address _____

Seller Signs MORALES AUTOSALES   Date 6/14/18   By X _____ Title _____

**ASSIGNMENT:** By signing below, Seller hereby sells and assigns all right, title and interest in this contract to Morales Auto Sales ("Assignee") in accordance with and under the terms and conditions of a separate agreement between Seller and Assignee.

☐ Assigned with recourse    ☐ Assigned without recourse    ☐ Assigned with limited recourse

Seller MORALES AUTOSALES    By _____ Title _____

Page 1 of 3 [of document 6142018606]

Simple Interest Retail Installment Sales Contract

8

CONTRACT DATE:  6/30/18     SIMPLE INTEREST RETAIL INSTALLMENT CONTRACT     MS-RIC-SI

| Buyer(s) | Seller |
|---|---|
| Maria Guadalupe Garcia Domingo | MORALES AUTOSALES |
| Street (Residence) | Street (Business) 555 HILLSBORO RD |

| City FOREST | County SCOTT | State MS | Zip Code 39074 | City FOREST | County Scott | State MS | Zip Code 39074 |
|---|---|---|---|---|---|---|---|
| Location of Vehicle if other than Buyer's residence | Street | | City | | County | State | Zip Code |

In this contract, "you" and "your" refer to the Buyer or Buyers signing below. "Seller," "we" and "us" refer to the seller shown above. "Holder" is the Seller, or, if this contract has been assigned, the party who has been assigned this contract. "Vehicle" refers to the vehicle described below. "Buyer," "you" and "your" shall include the plural. You promise to pay to the order of the Holder (at its office or at such other place as the Holder may designate and instruct you) the Amount Financed and the Finance Charge (see below) as outlined in the schedule of payments below and as described in this contract.

| New/Used | Year | Make | Model | Vehicle Identification Number | Mileage |
|---|---|---|---|---|---|
| Used | 2009 | VOLKSWAGEN | ROUTAN | 2V8HW34119R501363 | 121393 |

| Description of Trade-in(s): N/A | N/A |
|---|---|

## FEDERAL TRUTH IN LENDING DISCLOSURES

| ANNUAL PERCENTAGE RATE The cost of your credit as a yearly rate. | FINANCE CHARGE The dollar amount the credit will cost you. | Amount Financed The amount of credit provided to you or on your behalf. | Total of Payments The amount you will have paid after you have made all payments as scheduled. | Total Sale Price The total cost of your purchase on credit, including your down payment of |
|---|---|---|---|---|
| 16.00 % | $ 891.66 | $ 6,986.45 | $ 7,878.11 | $ 2,000.00  is $ 9,878.11 |

### YOUR PAYMENT SCHEDULE WILL BE:

| Number of Payments | Amount of Payments | When Payments are Due |
|---|---|---|
| 78 | $ 100.00 | WEEKLY BEGINNING  7/07/18 |
| 1 | $ 78.11 | 1/04/20 |

**Late Charge:** If payment is not received in full within 10 days after it is due, you will pay a late charge of $5 or 5% of the payment, whichever is less.
**Prepayment:** If you pay off all your debt early, you will not have to pay a penalty.
**Security Interest:** You are giving a security interest in the vehicle or goods being purchased.
**Additional Information:** See this contract for more information including information about nonpayment, default, our right to accelerate the maturity of this obligation, any required repayment in full before the scheduled date, prepayment refunds and penalties, and our security interest.

**INSURANCE: CREDIT LIFE INSURANCE AND CREDIT DISABILITY INSURANCE ARE NOT REQUIRED TO OBTAIN CREDIT AND WILL NOT BE PROVIDED UNLESS YOU SIGN AND AGREE TO PAY THE ADDITIONAL COST.**

| TYPE OF CREDIT INSURANCE | ORIGINAL TERM | COST FOR THE ORIGINAL TERM | CHOICE OF COVERAGE AS SPECIFIED IS ACKNOWLEDGED BY BUYER'S SIGNATURE | |
|---|---|---|---|---|
| ☐ CREDIT LIFE | | N/A | SIGNATURE | DATE OF BIRTH |
| ☐ CREDIT DISABILITY | | N/A | | |

COMPREHENSIVE AND COLLISION INSURANCE IS REQUIRED: You may obtain or provide through an existing policy, or a policy you independently obtain and pay for, the required insurance through any duly licensed agent or broker, subject to our right to refuse to accept an insurer you offer for reasonable cause.
**LIABILITY INSURANCE COVERAGE FOR BODILY INJURY AND PROPERTY DAMAGE CAUSED TO OTHERS IS NOT PROVIDED UNDER THIS CONTRACT.**

HOW THIS CONTRACT CAN BE CHANGED. This contract and the other documents you signed in connection with this contract contain the entire agreement between you and us relating to this contract. Any change to this contract must be in writing and we must sign it.

Buyer Signs _____     Buyer Signs _____

## NOTICE TO BUYER

**Do not sign this Contract if blank.  You are entitled to a copy of the contract at the time you sign. Keep it to protect your your legal rights.**

**You agree to the terms of this Contract.  You confirm that before you signed this contract, we gave it to you, and you were free to take it and review it.  You acknowledge that you have read both sides of this Contract, including the arbitration clause on page 3, before signing below.  You confirm that you received a completely filled-in copy when you signed it.**

Buyer Signs  X_____ Date 6/30/18  Buyer Signs X_____ Date_____
Buyers and Other Owners - A buyer is a person who is responsible for paying the entire debt. An "other owner" is a person whose name is on the title to the vehicle but does not have to pay the debt. The other owner agrees to the security interest in the vehicle given to us in this contract.

Other owner signs here  X_____ Date_____ Address_____
Seller Signs  MORALES AUTOSALES _____ Date 6/30/18  By X_____ Title_____

**ASSIGNMENT:** By signing below, Seller hereby sells and assigns all right, title and interest in this contract to  Morales Auto Sales
("Assignee") in accordance with and under the terms and conditions of a separate agreement between Seller and Assignee.
☐ Assigned with recourse          ☐ Assigned without recourse  9          ☐ Assigned with limited recourse

TRANSACTION HISTORY
--------------------

Printed: 8/29/19

Stock #: 454     Maria Guadalupe Garcia Domingo; 09 VOLKSWAGEN ROUTAN

| TRANSACTN DATE | DUE DATE | WHO | RECEIPT | DESCRIPTION | AMOUNT | CONTRACT BALANCE | FEES | PICK-UP NOTE | REPAIRS | "OTHER" | BALANCE AFTER TRANSACTN | INTEREST RECEIVED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/18 | 6/30/18 | em | 7,248 | CA Down Payment | 2,000.00 | 2,000.00 | | | | | 7,878.11 | |
| 7/06/18 | 7/07/18 | em | 7,282 | CA Cash | 100.00 | 100.00 | | | | | 7,778.11 | 22.35 |
| 7/13/18 | 7/14/18 | em | 7,328 | CA Cash | 100.00 | 100.00 | | | | | 7,678.11 | 22.07 |
| 7/20/18 | 7/21/18 | em | 7,364 | CA Cash | 100.00 | 100.00 | | | | | 7,578.11 | 21.79 |
| 7/27/18 | 7/28/18 | em | 7,400 | CA Cash | 100.00 | 100.00 | | | | | 7,478.11 | 21.50 |
| 8/10/18 | 8/04/18 | em | 7,484 | CA Cash | 200.00 | 200.00 | | | | | 7,278.11 | 42.15 |
| 8/24/18 | 8/18/18 | em | 7,550 | CA Cash | 200.00 | 200.00 | | | | | 7,078.11 | 41.02 |
| 8/31/18 | 9/01/18 | em | 7,601 | CA Cash | 100.00 | 100.00 | | | | | 6,978.11 | 20.08 |
| 9/14/18 | 9/08/18 | LM | 7,688 | CA Cash | 200.00 | 200.00 | | | | | 6,778.11 | 39.31 |
| 9/22/18 | 9/22/18 | em | 7,737 | CA Cash | 100.00 | 100.00 | | | | | 6,678.11 | 19.24 |
| 9/28/18 | 9/29/18 | em | 7,760 | CA Cash | 100.00 | 100.00 | | | | | 6,578.11 | 18.94 |
| 10/12/18 | 10/06/18 | em | 7,863 | CA Cash | 200.00 | 200.00 | | | | | 6,378.11 | 37.05 |
| 10/27/18 | 10/20/18 | lm | 7,939 | CA Cash | 100.00 | 100.00 | | | | | 6,278.11 | 18.09 |
| 11/02/18 | 10/27/18 | lm | 7,969 | CA Cash | 200.00 | 200.00 | | | | | 6,078.11 | 35.35 |
| 11/16/18 | 11/10/18 | lm | 8,057 | CA Cash | 200.00 | 200.00 | | | | | 5,878.11 | 34.20 |
| 11/30/18 | 11/24/18 | EM | 8,123 | CA Cash | 200.00 | 200.00 | | | | | 5,678.11 | 33.08 |
| 12/14/18 | 12/08/18 | em | 8,205 | CA Cash | 100.00 | 100.00 | | | | | 5,578.11 | 16.11 |
| 12/21/18 | 12/15/18 | em | 8,251 | CA Cash | 200.00 | 200.00 | | | | | 5,378.11 | 31.37 |
| 1/05/19 | 12/29/18 | em | 8,319 | CA Cash | 200.00 | 200.00 | | | | | 5,178.11 | 30.23 |
| 1/18/19 | 1/12/19 | em | 8,410 | CA Cash | 100.00 | 100.00 | | | | | 5,078.11 | 14.69 |
| 1/26/19 | 1/19/19 | em | 8,463 | CA Cash | 100.00 | 100.00 | | | | | 4,978.11 | 14.41 |
| 2/01/19 | 1/26/19 | em | 8,496 | CA Cash | 200.00 | 200.00 | | | | | 4,778.11 | 27.97 |
| 2/15/19 | 2/09/19 | em | 8,585 | CA Cash | 100.00 | 100.00 | | | | | 4,678.11 | 13.55 |
| 2/22/19 | 2/16/19 | em | 8,628 | CA Cash | 200.00 | 200.00 | | | | | 4,478.11 | 26.27 |
| 3/02/19 | 3/02/19 | em | 8,671 | CA Cash | 100.00 | 100.00 | | | | | 4,378.11 | 12.70 |
| 3/15/19 | 3/09/19 | em | 8,756 | CA Cash | 200.00 | 200.00 | | | | | 4,178.11 | 24.56 |
| 3/29/19 | 3/23/19 | jm | 8,838 | CA Cash | 200.00 | 200.00 | | | | | 3,978.11 | 23.43 |
| 4/12/19 | 4/06/19 | em | 8,916 | CA Cash | 200.00 | 200.00 | | | | | 3,778.11 | 22.29 |
| 4/19/19 | 4/20/19 | em | 8,958 | CA Cash | 100.00 | 100.00 | | | | | 3,678.11 | 10.72 |
| 5/03/19 | 4/27/19 | em | 9,030 | CA Cash | 200.00 | 200.00 | | | | | 3,478.11 | 20.59 |
| 5/17/19 | 5/11/19 | em | 9,114 | CA Cash | 200.00 | 200.00 | | | | | 3,278.11 | 19.45 |
| 5/31/19 | 5/25/19 | em | 9,193 | CA Cash | 200.00 | 200.00 | | | | | 3,078.11 | 18.32 |
| 6/14/19 | 6/08/19 | em | 9,251 | CA Cash | 200.00 | 200.00 | | | | | 2,878.11 | 17.18 |
| 6/29/19 | 6/22/19 | em | 9,342 | CA Cash | 100.00 | 100.00 | | | | | 2,778.11 | 8.17 |
| 7/05/19 | 6/29/19 | lm | 9,382 | CA Cash | 100.00 | 100.00 | | | | | 2,678.11 | 7.88 |
| 7/19/19 | 7/06/19 | em | 9,464 | CA Cash | 200.00 | 200.00 | | | | | 2,478.11 | 14.91 |
| 8/03/19 | 7/20/19 | jm | 9,532 | CA Cash | 100.00 | 100.00 | | | | | 2,378.11 | 7.04 |
| 8/16/19 | 7/27/19 | em | 9,603 | CA Cash | 300.00 | 300.00 | | | | | 2,078.11 | 19.39 |
| 8/16/19 | 8/23/19 | | | RE Refinance | 75.27 | 75.27 | | | | | 2,153.38 | 5.89 |
| 8/23/19 | 8/23/19 | em | 9,647 | CA Cash | 50.00 | 50.00 | | | | | 2,103.38 | 6.33 |

```
                     Total Payments Received:  7,850.00   7,850.00   0.00   0.00   0.00   0.00            833.78
                                               Contract Balance:  2,103.38
```

*NOTE: "Total Payments Received" are totals of actual money received, it does not include Fees Added, Forgive Charges, or Write Offs.

Form 78-002-10-7-1-000 (Rev. 10/10)

**7800210071000**

# STATE OF MISSISSIPPI
DEPARTMENT OF REVENUE
TITLE BUREAU - POST OFFICE BOX 1383
JACKSON, MISSISSIPPI 39215

## APPLICATION FOR CERTIFICATE OF TITLE

ENTER COMPLETE MISSISSIPPI TITLE NO.

First Miss. Title
Motor Made
(See state, etc.)

Attach
Miss. Title
CORRECTION (C)

Attach
Miss. Title
TRANSFER (T)

Attach
Miss. Title
LIEN CHANGE (L)

**TITLE TYPE: ORIGINAL (O)**

9 DIGITS - EXAMPLE: 1234567-01

VEHICLE TYPE:

HAIL (H)      FLOOD (F)      SALVAGE (S)      REBUILT (R)      OTHER

PASS. (1)      TRK. TRACTOR (2)      AMB. (4)      TRL. (5)      BUS (6)      TRUCK (M)      MOTORCYCLE (7)      MOTOR HOME CAB (8)      TRACTOR (10)

| YEAR | MAKE | MODEL/SERIES | CYL | NO. PASS. OR GVW | BODY TYPE | COLOR | NEW | USED | FUEL | VEHICLE IDENTIFICATION NO. (VIN) | ODOMETER CODE EXAMPLE 00-123456 |
|------|------|--------------|-----|------------------|-----------|-------|-----|------|------|----------------------------------|------------------------------------|

FROM WHOM PURCHASED (NAME)      STREET, APT, P.O. BOX

↑ CODE: 00-ACTUAL
11-EXCEEDS LIMIT
12-NOT ACTUAL- DISCREPANCY

| CITY | STATE | ZIP CODE | PREVIOUS TITLE NO. | TITLING STATE | TAG NO. | EXP YR |
|------|-------|----------|--------------------|---------------|---------|--------|

OWNER(S) LAST NAME, FIRST, INITIAL (& JOINT OR) FIRST, INITIAL      STREET, APT, P.O. BOX

| CITY | STATE | ZIP CODE | TAX CLASS | DATE OF PURCHASE MO DAY YR | TRADE IN YES / NO | PURCHASED OUT OF STATE YES / NO |
|------|-------|----------|-----------|-----------------------------|-------------------|---------------------------------|

1ST LIENHOLDER NAME      STREET ADDRESS

| CITY | STATE | ZIP CODE | LIENHOLDER NUMBER (Contact Lienholder & get this) | DATE OF LIEN MO DAY YR |
|------|-------|----------|----------------------------------------------------|-------------------------|

2ND LIENHOLDER NAME      STREET ADDRESS

| CITY | STATE | ZIP CODE | LIENHOLDER NUMBER (Contact Lienholder & get this) | DATE OF LIEN MO DAY YR |
|------|-------|----------|----------------------------------------------------|-------------------------|

NAME OF SELLER      BY      ADDRESS OF PURCHASER

I, THE UNDERSIGNED, CERTIFY THAT THE VEHICLE DESCRIBED ABOVE IS OWNED BY ME AND HEREBY MAKE APPLICATION FOR A CERTIFICATE OF TITLE FOR SAID MOTOR VEHICLE AND THIS VEHICLE WILL NOT BE SUBJECT TO LIEN PRIOR TO RECEIPT OF TITLE UNLESS INDICATED ABOVE.

### *** DISCLOSURE STATEMENT AND PRIVACY ACT NOTICE ***
DRIVER'S LICENSE NUMBERS ARE REQUIRED BY STATE LAW AND WILL BE USED IN THE ADMINISTRATION OF STATE MOTOR VEHICLE LAWS. THE COMMISSION IS AUTHORIZED TO COLLECT THE INFORMATION PURSUANT TO 42 U.S.C. § 405(c)(2)(C) AND MISS. CODE ANN. § 63-21-15. TITLES AND REGISTRATION RECORDS MAY BE RELEASED ONLY PURSUANT TO 18 U.S.C. §§ 2721-2725. FAILURE TO PROVIDE THE INFORMATION WILL RESULT IN THE DENIAL OF A CERTIFICATE OF TITLE.

OWNER'S SIGNATURE _____
(PERSONALLY SIGNED IN INK BY OWNER OR AUTHORIZED REPRESENTATIVE)

DRIVER'S LICENSE NUMBER

JOINT OWNER'S SIGNATURE _____
(PERSONALLY SIGNED IN INK BY OWNER OR AUTHORIZED REPRESENTATIVE LEAVE BLANK IF NO JOINT OWNER)

DRIVER'S LICENSE NUMBER

I HEREBY CERTIFY THAT THE ABOVE DESCRIBED VEHICLE HAS BEEN PHYSICALLY INSPECTED BY ME AND THAT THE VIN AND DESCRIPTIVE DATA SHOWN ON THIS APPLICATION ARE CORRECT AND FURTHER, I IDENTIFIED THE PERSON SIGNING THE APPLICATION AND WITNESSED HIS SIGNATURE.

DESIGNATED AGENT _____

DESIGNATED AGENT NO. _____      DATE _____

**See reverse of copy 4 for important information**      *OWNER'S TEMPORARY PERMIT*      APPLICATION NUMBER

17

TRANSACTION HISTORY                                    Printed: 8/29/19
--------------------

Lien Held by: HERNANDEZ AUTO SALES INC      Stock #: A20776    MARIA GARCIA; 05 FORD EXPLORER

| TRANSACTN DATE | DUE DATE | WHO | RECEIPT | DESCRIPTION | AMOUNT | * * * * * APPLIED TO * * * * * | | | | | BALANCE AFTER TRANSACTN | INTEREST RECEIVED |
| | | | | | | CONTRACT BALANCE | FEES | PICK-UP NOTE | REPAIRS | "OTHER" | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/15 | 1/09/15 | LH | 15,197 | CA Cash | 85.00 | 85.00 | | | | | 4,544.00 | |
| 1/19/15 | 1/16/15 | LH | 15,249 | CA Cash | 85.00 | 85.00 | | | | | 4,459.00 | |
| 1/24/15 | 1/23/15 | IH | 15,277 | CA Cash | 85.00 | 85.00 | | | | | 4,374.00 | |
| 2/06/15 | 1/30/15 | LH | 15,408 | CA Cash | 85.00 | 85.00 | | | | | 4,289.00 | |
| 2/16/15 | 2/06/15 | LH | 15,485 | CA Cash | 85.00 | 85.00 | | | | | 4,204.00 | |
| 2/20/15 | 2/13/15 | LH | 15,514 | CA Cash | 85.00 | 85.00 | | | | | 4,119.00 | |
| 2/27/15 | 2/20/15 | CR | 15,575 | CA Cash | 100.00 | 100.00 | | | | | 4,019.00 | |
| 3/13/15 | 2/27/15 | LH | 15,670 | CA Cash | 100.00 | 100.00 | | | | | 3,919.00 | |
| 3/27/15 | 3/06/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 3/27/15 | 3/13/15 | | | LF Late Fee | 4.25 | | | | | | 8.50 | |
| 3/27/15 | 3/06/15 | LH | 15,788 | CA Cash | 94.00 | 85.50 | 8.50 | | | | 3,833.50 | |
| 4/06/15 | 3/13/15 | CR | 15,856 | CA Cash | 85.00 | 85.00 | | | | | 3,748.50 | |
| 4/10/15 | 3/20/15 | CR | 15,882 | CA Cash | 85.00 | 85.00 | | | | | 3,663.50 | |
| 4/16/15 | 3/27/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 4/16/15 | 4/03/15 | | | LF Late Fee | 4.25 | | | | | | 8.50 | |
| 4/20/15 | 3/27/15 | CR | 15,948 | CA Cash | 85.00 | 76.50 | 8.50 | | | | 3,587.00 | |
| 4/27/15 | 4/10/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 4/29/15 | 4/17/15 | | | LF Late Fee | 4.25 | | | | | | 8.50 | |
| 5/01/15 | 4/03/15 | LH | 16,045 | CA Cash | 180.00 | 171.50 | 8.50 | | | | 3,415.50 | |
| 5/06/15 | 4/24/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 5/13/15 | 5/01/15 | | | LF Late Fee | 4.25 | | | | | | 8.50 | |
| 5/15/15 | 4/17/15 | LH | 16,151 | CA Cash | 85.00 | 76.50 | 8.50 | | | | 3,339.00 | |
| 5/22/15 | 4/24/15 | LH | 16,200 | CA Cash | 100.00 | 100.00 | | | | | 3,239.00 | |
| 5/29/15 | 5/01/15 | CR | 16,245 | CA Cash | 100.00 | 100.00 | | | | | 3,139.00 | |
| 6/05/15 | 5/08/15 | CR | 16,310 | CA Cash | 85.00 | 85.00 | | | | | 3,054.00 | |
| 6/12/15 | 5/15/15 | LHJ | 16,357 | CA Cash | 85.00 | 85.00 | | | | | 2,969.00 | |
| 6/23/15 | 6/12/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 6/26/15 | 5/22/15 | LH | 16,455 | CA Cash | 100.00 | 95.75 | 4.25 | | | | 2,873.25 | |
| 7/03/15 | 6/19/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 7/06/15 | 5/29/15 | LH | 16,539 | CA Cash | 85.00 | 80.75 | 4.25 | | | | 2,792.50 | |
| 7/07/15 | 6/26/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 7/10/15 | 6/05/15 | LHJ | 16,572 | CA Cash | 85.00 | 80.75 | 4.25 | | | | 2,711.75 | |
| 7/20/15 | 6/12/15 | LH | 16,633 | CA Cash | 85.00 | 85.00 | | | | | 2,626.75 | |
| 7/27/15 | 6/19/15 | LH | 16,690 | CA Cash | 85.00 | 85.00 | | | | | 2,541.75 | |
| 7/30/15 | 7/17/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 7/31/15 | 6/26/15 | LH | 16,721 | CA Cash | 85.00 | 80.75 | 4.25 | | | | 2,461.00 | |
| 8/17/15 | 7/03/15 | LH | 16,835 | CA Cash | 85.00 | 85.00 | | | | | 2,376.00 | |
| 8/19/15 | 8/07/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 8/24/15 | 7/10/15 | LAH | 16,907 | CA Cash | 85.00 | 80.75 | 4.25 | | | | 2,295.25 | |
| 8/31/15 | 7/17/15 | LH | 16,952 | CA Cash | 85.00 | 85.00 | | | | | 2,210.25 | |
| 9/04/15 | 8/21/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 9/08/15 | 8/28/15 | | | LF Late Fee | 4.25 | | | | | | 8.50 | |
| 9/08/15 | 7/24/15 | CR | 17,010 | CA Cash | 85.00 | 76.50 | 8.50 | | | | 2,133.75 | |
| 9/14/15 | 7/31/15 | LH | 17,069 | CA Cash | 85.00 | 85.00 | | | | | 2,048.75 | |
| 9/16/15 | 9/04/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 9/21/15 | 8/07/15 | CR | 17,114 | CA Cash | 85.00 | 80.75 | 4.25 | | | | 1,968.00 | |
| 9/23/15 | 9/11/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 10/03/15 | 8/14/15 | LH | 17,214 | CA Cash | 85.00 | 80.75 | 4.25 | | | | 1,887.25 | |
| 10/04/15 | 9/18/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 10/09/15 | 8/21/15 | LAH | 17,267 | CA Cash | 85.00 | 80.75 | 4.25 | | | | 1,806.50 | |
| 10/12/15 | 9/25/15 | | | LF Late Fee | 4.25 | | | | | | 4.25 | |
| 10/20/15 | 10/02/15 | | | LF Late Fee | 4.25 | | | | | | 8.50 | |

12

                    Buy Here Pay Here

Stock #: A20776                  Sale Date:  1/02/15
MARIA GARCIA                     05 FORD EXPLORER; 4DR; BLUE
                                 VIN: 1FMZU63K25ZA20776
FOREST, MS 39074

                                 Home Phone:
                                 Work Phone:
                                 Cell Phone: 601-507-5273
Rating: A    Location:           Other Phone:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
   Payment schedule:       $85.00 weekly, on Friday.
      Last payment:       $300.00 on  2/15/16

               Date Due:      1/22/16
           Promise Date:      2/26/16

        Amount Due Today:       $0.00

        Contract Balance:        0.00
                            ==========

   Original Contract Balance:    4,629.00
          Amount received:       4,629.00

The first regular payment was due on  1/09/15
This customer should have paid this out by now.   The full initial
amount of $4,629.00 should have been received.

54 full payments have been received ( $4,590.00)
Plus 46% of one additional payment has been received (   $39.00)
For the purpose of determining the next date due the customer has
been given credit for 54 payments making the next date due  1/22/16.

MRS. MARIA GARCIA
purchased this vehicle
From Hernandez Auto Sales INC
[illegible handwriting] For more inf. feel free to
call
601-469-5348

TRANSACTION HISTORY                              Printed: 8/29/19
Report: C-1-F-P                              --------------------
Lien Held by: HERNANDEZ AUTO SALES INC        Stock #: A20776    MARIA GARCIA;  05 FORD EXPLORER

| | | | | | | * * * * * A P P L I E D  T O * * * * * | BALANCE | |
| TRANSACTN | DUE | | | | | CONTRACT | | PICK-UP | | | AFTER | INTEREST |
| DATE | DATE | WHO | RECEIPT | DESCRIPTION | AMOUNT | BALANCE | FEES | NOTE | REPAIRS | "OTHER" | TRANSACTN | RECEIVED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/15 | 10/09/15 | | LF | Late Fee | 4.25 | | | | | | 12.75 | |
| 10/23/15 | 8/28/15 | LH | 17,367 CA | Cash | 200.00 | 187.25 | 12.75 | | | | 1,619.25 | |
| 10/30/15 | 9/11/15 | LAH | 17,416 CA | Cash | 85.00 | 85.00 | | | | | 1,534.25 | |
| 11/09/15 | 9/18/15 | CR | 17,498 CA | Cash | 85.00 | 85.00 | | | | | 1,449.25 | |
| 11/11/15 | 10/30/15 | | LF | Late Fee | 4.25 | | | | | | 4.25 | |
| 11/17/15 | 11/06/15 | | LF | Late Fee | 4.25 | | | | | | 8.50 | |
| 11/23/15 | 9/25/15 | LH | 17,603 CA | Cash | 94.50 | 86.00 | 8.50 | | | | 1,363.25 | |
| 12/01/15 | 10/02/15 | LH | 17,662 CA | Cash | 178.00 | 178.00 | | | | | 1,185.25 | |
| 12/02/15 | 11/20/15 | | LF | Late Fee | 4.25 | | | | | | 4.25 | |
| 12/05/15 | 10/16/15 | IH | 17,710 CA | Cash | 85.00 | 80.75 | 4.25 | | | | 1,104.50 | |
| 12/14/15 | 10/23/15 | LH | 17,773 CA | Cash | 85.00 | 85.00 | | | | | 1,019.50 | |
| 12/18/15 | 12/04/15 | | LF | Late Fee | 4.25 | | | | | | 4.25 | |
| 12/26/15 | 10/30/15 | LHJ | 17,840 CA | Cash | 170.00 | 165.75 | 4.25 | | | | 853.75 | |
| 1/05/16 | 12/11/15 | | LF | Late Fee | 4.25 | | | | | | 4.25 | |
| 1/11/16 | 11/13/15 | LH | 17,967 CA | Cash | 85.00 | 80.75 | 4.25 | | | | 773.00 | |
| 1/12/16 | 1/01/16 | | LF | Late Fee | 4.25 | | | | | | 4.25 | |
| 1/23/16 | 1/08/16 | | LF | Late Fee | 4.25 | | | | | | 8.50 | |
| 1/27/16 | 1/15/16 | | LF | Late Fee | 4.25 | | | | | | 12.75 | |
| 2/04/16 | 1/22/16 | | LF | Late Fee | 4.25 | | | | | | 17.00 | |
| 2/15/16 | 11/20/15 | LH | 18,271 CA | Cash | 300.00 | 283.00 | 17.00 | | | | 490.00 | |
| 2/26/16 | 12/11/15 | LH | | FG Forgive Charge | 490.00 | 490.00 | | | | | 0.00 | |
| | | | | Total Payments Received: | 4,266.50 | 4,139.00 | 127.50 | 0.00 | 0.00 | 0.00 | | 0.00 |

*NOTE: "Total Payments Received" are totals of actual money received, it does not include Fees Added, Forgive Charges, or Write Offs.

14

Buy Here Pay Here

Stock #: D229529                    Sale Date:  6/08/16
MARIA GARCIA                        05 FORD EXPLORER; 4DR; MAROON
                                    VIN: 1FMZU64K65UA68115
FOREST, MS 39074

                                    Home Phone:
                                    Work Phone:
                                    Cell Phone: 601-697-6911
  Rating: A    Location:            Other Phone:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
      Payment schedule:    $100.00 weekly, on Wednesday.
        Last payment:      $200.00 on  9/29/17

                  Date Due:    10/04/17
               Promise Date:   10/18/17

            Amount Due Today:      $0.00

            Contract Balance:       0.00
                                 ==========

       Original Contract Balance:   6,828.75
             Amount received:       6,828.75

The first regular payment was due on  6/15/16
This customer should have paid this out by now.   The full initial
amount of $6,828.75 should have been received.

68 full payments have been received ( $6,800.00)
Plus 29% of one additional payment has been received (   $28.75)
For the purpose of determining the next date due the customer has
been given credit for 68 payments making the next date due 10/04/17.

                    SPECIAL MESSAGE
                    ---------------

T T MOBILE LH  WILL B IN MONDAY-8-21-17LH

449 TRENTON RD LH  PUEDE LIQUIDAR CON $500 VIERNES OCT-13-17        NEW ADRESS
LH

Mrs MARIA GARCIA
purchased this vehicle Sales inc
From Hemanly Auto

LAZARO Hdy OWNER Feel Free
IS FOR more inf to call 601-469-5348

TRANSACTION HISTORY

Printed: 8/29/19

Lien Held by: HERNANDEZ AUTO SALES INC    Stock #: D229529    MARIA GARCIA;    05 FORD EXPLORER

| TRANSACTN DATE | DUE DATE | WHO | RECEIPT | DESCRIPTION | AMOUNT | * * * * * APPLIED TO * * * * * | | | | | BALANCE AFTER TRANSACTN | INTEREST RECEIVED |
| | | | | | | CONTRACT BALANCE | FEES | PICK-UP NOTE | REPAIRS | "OTHER" | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/16 | 6/15/16 | LAH | 19,238 | CA Cash | 500.00 | 500.00 | | | | | 6,328.75 | |
| 6/18/16 | 7/20/16 | LAH | 19,309 | CA Cash | 100.00 | 100.00 | | | | | 6,228.75 | |
| 6/27/16 | 7/27/16 | LH | 19,374 | CA Cash | 100.00 | 100.00 | | | | | 6,128.75 | |
| 7/01/16 | 8/03/16 | IH | 19,412 | CA Cash | 100.00 | 100.00 | | | | | 6,028.75 | |
| 7/08/16 | 8/10/16 | cr | 19,469 | CA Cash | 100.00 | 100.00 | | | | | 5,928.75 | |
| 7/15/16 | 8/17/16 | CR | 19,521 | CA Cash | 100.00 | 100.00 | | | | | 5,828.75 | |
| 7/22/16 | 8/24/16 | LAH | 19,581 | CA Cash | 80.00 | 80.00 | | | | | 5,748.75 | |
| 8/05/16 | 8/31/16 | LH | 19,700 | CA Cash | 120.00 | 120.00 | | | | | 5,628.75 | |
| 8/13/16 | 9/07/16 | LAH | 19,758 | CA Cash | 100.00 | 100.00 | | | | | 5,528.75 | |
| 8/26/16 | 9/14/16 | LH | 19,842 | CA Cash | 150.00 | 150.00 | | | | | 5,378.75 | |
| 9/02/16 | 9/21/16 | CR | 19,896 | CA Cash | 100.00 | 100.00 | | | | | 5,278.75 | |
| 9/23/16 | 9/28/16 | LAH | 20,049 | CA Cash | 100.00 | 100.00 | | | | | 5,178.75 | |
| 10/03/16 | 10/05/16 | LH | 20,134 | CA Cash | 100.00 | 100.00 | | | | | 5,078.75 | |
| 10/07/16 | 10/12/16 | CR | 20,168 | CA Cash | 100.00 | 100.00 | | | | | 4,978.75 | |
| 10/21/16 | 10/19/16 | LH | 20,257 | CA Cash | 100.00 | 100.00 | | | | | 4,878.75 | |
| 11/05/16 | 10/26/16 | LH | 20,293 | CA Cash | 100.00 | 100.00 | | | | | 4,778.75 | |
| 11/19/16 | 11/02/16 | LH | 20,294 | CA Cash | 100.00 | 100.00 | | | | | 4,678.75 | |
| 12/03/16 | 11/09/16 | LH | 20,295 | CA Cash | 200.00 | 200.00 | | | | | 4,478.75 | |
| 12/08/16 | 11/23/16 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 12/12/16 | 11/23/16 | CR | 20,491 | CA Cash | 100.00 | 95.00 | 5.00 | | | | 4,383.75 | |
| 12/15/16 | 11/30/16 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 12/20/16 | 12/07/16 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 12/26/16 | 12/14/16 | | | LF Late Fee | 5.00 | | | | | | 15.00 | |
| 12/30/16 | 11/30/16 | LAH | 20,678 | CA Cash | 200.00 | 185.00 | 15.00 | | | | 4,198.75 | |
| 1/04/17 | 12/21/16 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 1/14/17 | 12/28/16 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 1/14/17 | 12/14/16 | LH | 20,786 | CA Cash | 200.00 | 190.00 | 10.00 | | | | 4,008.75 | |
| 1/16/17 | 1/04/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 1/25/17 | 1/11/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 1/27/17 | 12/28/16 | CR | 20,882 | CA Cash | 100.00 | 90.00 | 10.00 | | | | 3,918.75 | |
| 1/31/17 | 1/18/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 2/05/17 | 1/25/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 2/06/17 | 1/04/17 | LH | 20,963 | CA Cash | 100.00 | 90.00 | 10.00 | | | | 3,828.75 | |
| 2/13/17 | 2/01/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 2/13/17 | 1/11/17 | CR | 21,017 | CA Cash | 100.00 | 95.00 | 5.00 | | | | 3,733.75 | |
| 2/20/17 | 2/08/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 2/20/17 | 1/18/17 | CR | 21,056 | CA Cash | 100.00 | 95.00 | 5.00 | | | | 3,638.75 | |
| 2/25/17 | 1/25/17 | LAH | 21,131 | CA Cash | 100.00 | 100.00 | | | | | 3,538.75 | |
| 2/28/17 | 2/15/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 3/06/17 | 2/22/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 3/13/17 | 2/01/17 | CR | 21,253 | CA Cash | 200.00 | 190.00 | 10.00 | | | | 3,348.75 | |
| 3/20/17 | 3/01/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 3/20/17 | 3/08/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 3/28/17 | 2/15/17 | LAH | 21,361 | CA Cash | 200.00 | 190.00 | 10.00 | | | | 3,158.75 | |
| 4/03/17 | 3/15/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 4/03/17 | 3/22/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 4/15/17 | 2/22/17 | LAH | 21,466 | CA Cash | 200.00 | 190.00 | 10.00 | | | | 2,968.75 | |
| 4/21/17 | 3/29/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 4/21/17 | 4/05/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 4/22/17 | 3/08/17 | CR | 21,513 | CA Cash | 100.00 | 90.00 | 10.00 | | | | 2,878.75 | |
| 4/24/17 | 4/12/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 4/28/17 | 3/15/17 | CR | 21,561 | CA Cash | 100.00 | 95.00 | 5.00 | | | | 2,783.75 | |

16

Lien Held by: HERNANDEZ AUTO SALES INC      Stock #: D229529   MARIA GARCIA; 05 FORD EXPLORER

| TRANSACTN DATE | DUE DATE | WHO | RECEIPT | DESCRIPTION | AMOUNT | * * * * * A P P L I E D  T O * * * * * | | | | | BALANCE AFTER TRANSACTN | INTEREST RECEIVED |
| | | | | | | CONTRACT BALANCE | FEES | PICK-UP NOTE | REPAIRS | "OTHER" | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/01/17 | 4/19/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 5/08/17 | 4/26/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 5/16/17 | 5/03/17 | | | LF Late Fee | 5.00 | | | | | | 15.00 | |
| 5/20/17 | 3/22/17 | LAH | 21,706 | CA Cash | 200.00 | 185.00 | 15.00 | | | | 2,598.75 | |
| 5/22/17 | 5/10/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 5/31/17 | 5/17/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 6/05/17 | 5/24/17 | | | LF Late Fee | 5.00 | | | | | | 15.00 | |
| 6/19/17 | 5/31/17 | | | LF Late Fee | 5.00 | | | | | | 20.00 | |
| 6/19/17 | 6/07/17 | | | LF Late Fee | 5.00 | | | | | | 25.00 | |
| 6/26/17 | 4/05/17 | CR | 21,908 | CA Cash | 485.00 | 460.00 | 25.00 | | | | 2,138.75 | |
| 6/29/17 | 6/14/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 7/01/17 | 5/10/17 | LH | 21,950 | CA Cash | 100.00 | 95.00 | 5.00 | | | | 2,043.75 | |
| 7/08/17 | 5/17/17 | LH | 22,005 | CA Cash | 100.00 | 100.00 | | | | | 1,943.75 | |
| 7/10/17 | 6/28/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 7/16/17 | 7/05/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 7/22/17 | 5/24/17 | LH | 22,091 | CA Cash | 215.00 | 205.00 | 10.00 | | | | 1,738.75 | |
| 7/24/17 | 7/12/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 7/30/17 | 7/19/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 8/05/17 | 6/07/17 | CR | 22,172 | CA Cash | 210.00 | 200.00 | 10.00 | | | | 1,538.75 | |
| 8/10/17 | 7/26/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 8/14/17 | 8/02/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 8/22/17 | 6/21/17 | CR | 22,267 | CA Cash | 210.00 | 200.00 | 10.00 | | | | 1,338.75 | |
| 8/23/17 | 8/09/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 8/28/17 | 8/16/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 9/04/17 | 8/23/17 | | | LF Late Fee | 5.00 | | | | | | 15.00 | |
| 9/05/17 | 7/05/17 | LH | 22,362 | CA Cash | 200.00 | 185.00 | 15.00 | | | | 1,153.75 | |
| 9/13/17 | 8/30/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 9/18/17 | 9/06/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 9/18/17 | 7/12/17 | LH | 22,431 | CA Cash | 200.00 | 190.00 | 10.00 | | | | 963.75 | |
| 9/29/17 | 7/26/17 | CR | 22,493 | CA Cash | 200.00 | 200.00 | | | | | 763.75 | |
| 9/30/17 | 9/13/17 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 10/04/17 | 9/20/17 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 10/13/17 | 9/27/17 | | | LF Late Fee | 5.00 | | | | | | 15.00 | |
| 10/13/17 | 8/09/17 | LH | | FG Forgive Charge | 778.75 | 763.75 | 15.00 | | | | 0.00 | |
| | | | Total Payments Received: | | 6,270.00 | 6,065.00 | 205.00 | 0.00 | 0.00 | 0.00 | | 0.00 |

*NOTE: "Total Payments Received" are totals of actual money received, it does not include Fees Added, Forgive Charges, or Write Offs.

17

Customer Activity Screen          As of: 8/29/19
                ----------------------
                   Buy Here Pay Here

Stock #: 125994              Sale Date:  8/12/13
MARIA GARCIA                 07 CHEVROLET UPLANDER; 4DR; SI
                             VIN: 1GNDV23177D125994
FOREST, MS 39074

                             Home Phone: 601-469-5598
                             Work Phone:
                             Cell Phone: 601-507-4424
Rating: A   Location:        Other Phone: 769-2741186
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
     Payment schedule:   $100.00 weekly, on Monday.
       Last payment:     $500.00 on  6/21/14

               Date Due:      9/08/14
           Promise Date:      9/08/14

       Amount Due Today:      $0.00

       Contract Balance:       0.00
                            ==========

   Original Contract Balance:  5,516.25
        Amount received:       5,516.25

The first regular payment was due on  8/19/13
This customer should have paid this out by now.   The full initial
amount of $5,516.25 should have been received.

55 full payments have been received ( $5,500.00)
Plus 16% of one additional payment has been received (   $16.25)
For the purpose of determining the next date due the customer has
been given credit for 55 payments making the next date due  9/08/14.

Mrs. Maria Garcia purchased this vehicle from Hernandez Auto Sales inc Lazaro Helu: OWNER for more info: Feel free to call 601-469-5348

TRANSACTION HISTORY

Printed: 8/29/19

Lien Held by: HERNANDEZ AUTO SALES INC    Stock #: 125994    MARIA GARCIA;   07 CHEVROLET UPLANDER

| TRANSACTN DATE | DUE DATE | WHO | RECEIPT | DESCRIPTION | AMOUNT | CONTRACT BALANCE | FEES | PICK-UP NOTE | REPAIRS | "OTHER" | BALANCE AFTER TRANSACTN | INTEREST RECEIVED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/13 | 8/19/13 | LH | 11,446 | CA Cash | 100.00 | 100.00 | | | | | 5,416.25 | |
| 8/24/13 | 8/26/13 | LH | 11,511 | CA Cash | 100.00 | 100.00 | | | | | 5,316.25 | |
| 8/30/13 | 9/02/13 | CR | 11,567 | CA Cash | 100.00 | 100.00 | | | | | 5,216.25 | |
| 9/13/13 | 9/09/13 | LH | 11,682 | CA Cash | 100.00 | 100.00 | | | | | 5,116.25 | |
| 9/21/13 | 9/16/13 | LH | 11,735 | CA Cash | 100.00 | 100.00 | | | | | 5,016.25 | |
| 10/04/13 | 9/23/13 | IH | 11,849 | CA Cash | 100.00 | 100.00 | | | | | 4,916.25 | |
| 10/12/13 | 9/30/13 | LH | 11,920 | CA Cash | 100.00 | 100.00 | | | | | 4,816.25 | |
| 10/18/13 | 10/07/13 | CR | 11,964 | CA Cash | 100.00 | 100.00 | | | | | 4,716.25 | |
| 10/26/13 | 10/14/13 | LH | 12,032 | CA Cash | 100.00 | 100.00 | | | | | 4,616.25 | |
| 11/01/13 | 10/21/13 | LH | 12,084 | CA Cash | 100.00 | 100.00 | | | | | 4,516.25 | |
| 11/09/13 | 10/28/13 | LAH | 12,137 | CA Cash | 100.00 | 100.00 | | | | | 4,416.25 | |
| 11/16/13 | 11/04/13 | LH | 12,184 | CA Cash | 100.00 | 100.00 | | | | | 4,316.25 | |
| 11/29/13 | 11/11/13 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 11/29/13 | 11/18/13 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 11/29/13 | 11/11/13 | LH | 12,285 | CA Cash | 110.00 | 100.00 | 10.00 | | | | 4,216.25 | |
| 12/06/13 | 11/18/13 | LH | 12,347 | CA Cash | 200.00 | 200.00 | | | | | 4,016.25 | |
| 12/14/13 | 12/02/13 | CR | 12,403 | CA Cash | 100.00 | 100.00 | | | | | 3,916.25 | |
| 12/21/13 | 12/09/13 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 12/27/13 | 12/09/13 | LHJ | 12,473 | CA Cash | 100.00 | 95.00 | 5.00 | | | | 3,821.25 | |
| 1/03/14 | 12/16/13 | LH | 12,531 | CA Cash | 100.00 | 100.00 | | | | | 3,721.25 | |
| 1/10/14 | 12/23/13 | LH | 12,571 | CA Cash | 100.00 | 100.00 | | | | | 3,621.25 | |
| 1/17/14 | 12/30/13 | LH | 12,619 | CA Cash | 100.00 | 100.00 | | | | | 3,521.25 | |
| 1/25/14 | 1/06/14 | LH | 12,677 | CA Cash | 100.00 | 100.00 | | | | | 3,421.25 | |
| 2/03/14 | 1/13/14 | CR | 12,735 | CA Cash | 100.00 | 100.00 | | | | | 3,321.25 | |
| 2/08/14 | 1/20/14 | LH | 12,775 | CA Cash | 100.00 | 100.00 | | | | | 3,221.25 | |
| 2/15/14 | 1/27/14 | LH | 12,857 | CA Cash | 100.00 | 100.00 | | | | | 3,121.25 | |
| 2/21/14 | 2/03/14 | LH | 12,897 | CA Cash | 100.00 | 100.00 | | | | | 3,021.25 | |
| 3/08/14 | 2/17/14 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 3/08/14 | 2/24/14 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 3/08/14 | 2/10/14 | LAH | 13,044 | CA Cash | 100.00 | 90.00 | 10.00 | | | | 2,931.25 | |
| 3/17/14 | 3/03/14 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 3/21/14 | 2/17/14 | LHJ | 13,141 | CA Cash | 100.00 | 95.00 | 5.00 | | | | 2,836.25 | |
| 3/24/14 | 3/10/14 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 3/28/14 | 3/17/14 | | | LF Late Fee | 5.00 | | | | | | 10.00 | |
| 4/04/14 | 3/24/14 | | | LF Late Fee | 5.00 | | | | | | 15.00 | |
| 4/05/14 | 2/24/14 | CR | 13,252 | CA Cash | 100.00 | 85.00 | 15.00 | | | | 2,751.25 | |
| 4/11/14 | 3/31/14. | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 4/14/14 | 2/24/14 | LH | 13,316 | CA Cash | 100.00 | 95.00 | 5.00 | | | | 2,656.25 | |
| 4/19/14 | 3/03/14 | LH | 13,348 | CA Cash | 100.00 | 100.00 | | | | | 2,556.25 | |
| 4/25/14 | 3/10/14 | CR | 13,388 | CA Cash | 100.00 | 100.00 | | | | | 2,456.25 | |
| 5/02/14 | 4/21/14 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 5/09/14 | 3/17/14 | LH | 13,493 | CA Cash | 200.00 | 195.00 | 5.00 | | | | 2,261.25 | |
| 5/17/14 | 3/31/14 | LAH | 13,551 | CA Cash | 100.00 | 100.00 | | | | | 2,161.25 | |
| 5/26/14 | 4/07/14 | LH | 13,616 | CA Cash | 100.00 | 100.00 | | | | | 2,061.25 | |
| 5/31/14 | 5/19/14 | | | LF Late Fee | 5.00 | | | | | | 5.00 | |
| 6/07/14 | 4/14/14 | LH | 13,708 | CA Cash | 200.00 | 195.00 | 5.00 | | | | 1,866.25 | |
| 6/21/14 | 4/28/14 | LH | 13,800 | CA Cash | 100.00 | 100.00 | | | | | 1,766.25 | |
| 6/21/14 | 5/05/14 | LH | 13,803 | CA Early Payoff | 500.00 | 500.00 | | | | | 1,266.25 | |
| 6/21/14 | 5/05/14 | LH | | FG Forgiven | 1,266.25 | 1,266.25 | | | | | 0.00 | |
| | | | | Total Payments Received: | 4,310.00 | 4,250.00 | 60.00 | 0.00 | 0.00 | 0.00 | | 0.00 |

*NOTE: "Total Payments Received" are totals of actual money received, it does not include Fees Added, Forgive Charges, or Write Offs.

19

*USC Child's School Documents*

# EXHIBIT D

# INDIVIDUALIZED EDUCATION PROGRAM (IEP)
## Forest Municipal

| | |
|---|---|
| School Year: | 2019-2020 |
| Student's Name: | Jenry Tambriz-Domingo |

IEP Committee Meeting Date: 4/8/19

IEP Implementation Date *(Projected date services/programs will begin):* 8/6/19

Projected End Date: 5/21/20

Projected Date of Annual Review: 4/8/20

Student's Name: ~~Jenry Tambriz-Domingo~~

Date of Birth: 08  Age: 11.5  Grade: 4  Gender: Male

MSIS #: 001327642  Ethnicity: Hispanic or Latino or Spanish

Home/Attending School: Forest Elementary School 4th grade / Forest Elementary School 4th Grade

Primary Eligibility Category: Specific Learning Disability: Basic Reading

Secondary Eligibility Category:

Current Eligibility Date: 10/23/18

Parent/Guardian: Miguel Tambriz  Address: 4

Projected Reevaluation Date: 10/23/21

Home Phone: 601-507-8268  Work:  Mobile:  Email:

## IEP COMMITTEE PARTICIPANTS (Signatures are not required)
### Annual IEP

| Name | Position |
|---|---|
| Mitt Dull | Agency Representative |
| Jimy Plaisance | General Education |
| Perry Chaney | Special Education |
| Miguel Tambriz Chox | Parent/Guardian |
| Carmen Lolonde | ELL |
| | |
| | |

### Names and position of excused IEP Committee Members

*An IEP Committee member may be excused in whole or in part if the parent and/or adult student and public agency agree in writing prior to the IEP meeting. If the meeting deals with the excused member's areas, he or she will will provide written input to the IEP Committee prior to the meeting. Attach all written documentation to the IEP.*

IEP meeting conducted via alternate means of technology: ___

This IEP meeting was recorded: ___

## EVALUATION(S)

Indicate plan(s) to conduct a Functional Behavioral Assessment (FBA), evaluation for Assistive Technology or other evaluation(s)/follow up(s) to determine special education and related service needs:

## WRITTEN PARENTAL PERMISSION FOR INITIAL PLACEMENT (Sign only after the IEP has been reviewed)

My rights and those of my child as outlined in the Procedural Safeguards Notice have been fully explained to me. I understand that my child has a disability and I know my child's eligibility category. I hereby give consent for my child to receive special education services as recorded on this Individual Education Program (IEP).

Parent/Guardian Signature: _____  Date: _____

## PROCEDURAL SAFEGUARDS NOTICE

[✓] I have received a copy of the Procedural Safeguards Notice, and my rights and those of my child have been fully explained. The public agency has informed me of whom I may contact if I need additional information.

Signature: Miguel Tambriz Chox  Date: 4-8-19

| **Print Screen** |
|---|

No Previous Student      **Student Folder - Tambriz-Domingo, Jenry - Course History**      No Next Student

| Search |
|---|
| General 1 |
| General 2 |
| Parent & Guardian |
| Residency Proof |
| Address/Phone |
| Classes |
| At-Risk |
| Daily Grades |
| Term Grades |
| Course History |
| Entry/Exit |
| Standardized Tests |
| Activities |
| Reference Notes |
| Discipline |
| Health |
| Check-In/Out |
| Daily Attendance |
| Period Attendance |
| Photos |
| Honor Roll |
| Vocational |
| Discipline History |
| Attendance History |
| Filter Groups |
| ActiveFlag |
| History Sessions |
| Student Schools |
| Grade Scripts |
| Fees & Balances |
| Siblings |
| Vehicles |
| ISP View |
| Parking |
| ActiveParent Users |
| Early Warning Sys. |
| Immunization |

Close Window

☐ Only Sessions Marked Include In Transcript          **Total Credits Earned:** 0.00          Add Session

1 2

FES 2014-2015 School Year                     8/4/2014 - 5/29/2015
Forest Elementary                            Grade Level: 01 (Retained)

Add Course

| Course | Code | S1 | S2 | Final | QPs | Credits Attempted | Credits Earned |
|---|---|---|---|---|---|---|---|
| ELL Tutor | 131045FES | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Language Grade 1 | 239901FES1 | 58.00 | 41.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| Library 1 | Lib1FES | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Math Grade 1 | 279901FES1 | 61.00 | 57.00 | 59.00 | 0.00 | 0.00 | 0.00 |
| Music Grade 1 | 509904FES1 | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Physical Education 1 | 349902FES1 | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Reading Grade 1 | 329901FES1 | 61.00 | 45.00 | 53.00 | 0.00 | 0.00 | 0.00 |
| Science Grade 1 | 409904FES1 | | 83.00 | 83.00 | 0.00 | 0.00 | 0.00 |
| Social Studies 1 | 459901FES1 | 74.00 | | 74.00 | 0.00 | 0.00 | 0.00 |

| Total Credits Attempted: | 0.00 | Total Credits Earned: | 0.00 | Total Quality Points: | 0.00 |
|---|---|---|---|---|---|
| Session Average: | 79.8889 | | | | |
| Session GPA: | 0.0000 | Session QPA: | 0.0000 | | |

FES 2013-2014 School Year                     8/12/2013 - 5/30/2014
Forest Elementary                            Grade Level: 64 (Promoted)

Add Course

| Course | Code | S1 | S2 | Final | QPs | Credits Attempted | Credits Earned |
|---|---|---|---|---|---|---|---|
| ELL Tutor | 131045FES | S | S | S | 0.00 | 0.00 | 0.00 |
| Kindergarten Reading | 329901FESK | S | S | S | 0.00 | 0.00 | 0.00 |
| Language Arts Kindergarten | 239901FESK | S | S | S | 0.00 | 0.00 | 0.00 |
| Library K | LibKFES | S | S | S | 0.00 | 0.00 | 0.00 |
| Math Kindergarten | 279901FESK | S | S | S | 0.00 | 0.00 | 0.00 |
| Music K | 509904FESK | S | S | S | 0.00 | 0.00 | 0.00 |
| Pe K | 349902FESK | S | S | S | 0.00 | 0.00 | 0.00 |

| Total Credits Attempted: | 0.00 | Total Credits Earned: | 0.00 | Total Quality Points: | 0.00 |
|---|---|---|---|---|---|
| Session Average: | 95.7143 | | | | |
| Session GPA: | 0.0000 | Session QPA: | 0.0000 | | |

1 2

**Print Transcript**
**Transcript Template**            No Transcript Templates Found            ▾

**Schedule Terms To Include:**
☑T1  ☑T2  ☑S1  ☑T3  ☑T4  ☑S2  ☑AY

**Report Options**
☐ Show only Courses marked Include On Report Card
☐ Show Grade for sections flagged as 'No Credit'
☐ Show Inactive Courses for Current Session

**Sorting Options**
Sort Courses By            Course Name            ▼
Print Transcript  ✍

Document Management - (Off)

21

SAM Spectra

FES 2015-2016 School Year
Forest Elementary

8/4/2015 - 5/27/2016
Grade Level: 01 (Promoted)

| Course | Code | S1 | S2 | Final | QPs | Credits Attempted | Add Course Credits Earned |
|---|---|---|---|---|---|---|---|
| ELL Tutor | 131045FES | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Language Grade 1 | 239901FES1 | 88.00 | 64.00 | 76.00 | 0.00 | 0.00 | 0.00 |
| Library 1 | Lib1FES | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Math Grade 1 | 279901FES1 | 84.00 | 67.00 | 76.00 | 0.00 | 0.00 | 0.00 |
| Music Grade 1 | 509904FES1 | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Physical Education 1 | 349902FES1 | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Reading Grade 1 | 329901FES1 | 79.00 | 75.00 | 77.00 | 0.00 | 0.00 | 0.00 |
| Science Grade 1 | 409904FES1 | | 93.00 | 93.00 | 0.00 | 0.00 | 0.00 |
| Social Studies 1 | 459901FES1 | 92.00 | | 92.00 | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Total Credits Attempted: | 0.00 | Total Credits Earned: | 0.00 | Total Quality Points: | 0.00 |
| Session Average: | 90.4444 | | | | |
| Session GPA: | 0.0000 | Session QPA: | 0.0000 | | |

1 2

**Print Transcript**

Transcript Template      No Transcript Templates Found    ▼

**Schedule Terms To Include:**

☑T1 ☑T2 ☑S1 ☑T3 ☑T4 ☑S2 ☑AY

**Report Options**

☐ Show only Courses marked Include On Report Card

☐ Show Grade for sections flagged as 'No Credit'

☐ Show Inactive Courses for Current Session

**Sorting Options**

Sort Courses By      Course Name    ▼

Print Transcript   *f*

Document Management - (Off)

22

| Print Screen |
|---|

Search

☐ Only Sessions Marked Include In Transcript　　　**Total Credits Earned: 0.00**　　　Add Session

1 2

General 1
General 2
Parent & Guardian
Residency Proof
Address/Phone
Classes
At-Risk
Daily Grades
Term Grades
Course History
Entry/Exit
Standardized Tests
Activities
Reference Notes
Discipline
Health
Check-In/Out
Daily Attendance
Period Attendance
Photos
Honor Roll
Vocational
Discipline History
Attendance History
Filter Groups
ActiveFlag
History Sessions
Student Schools
Grade Scripts
Fees & Balances
Siblings
Vehicles
ISP View
Parking
ActiveParent Users
Early Warning Sys.
Immunization

Close Window

---

FES 2018-2019 School Year　　　　8/1/2018 - 5/24/2019
Forest Elementary　　　　　　　　Grade Level: 03 (Promoted)

Add Course

| Course | Code | S1 | S2 | Final | QPs | Credits Attempted | Credits Earned |
|---|---|---|---|---|---|---|---|
| EL Tutorial | 320160FES | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Elementary Inclusion | 132134FES | D | D | D | 0.00 | 0.00 | 0.00 |
| Elementary Inclusion | 132134FES | C | C | C | 0.00 | 0.00 | 0.00 |
| Elementary Inclusion | 132134FES | C | B | B | 0.00 | 0.00 | 0.00 |
| Language Grade 3 | 239901FES3 | 68.00 | 71.00 | 70.00 | 0.00 | 0.00 | 0.00 |
| Library 3 | Lib3FES | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Math Grade 3 | 279901FES3 | 70.00 | 83.00 | 77.00 | 0.00 | 0.00 | 0.00 |
| Music Grade 3 | 509904FES3 | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Physical Education 3 | 349902FES3 | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Reading Grade 3 | 329901FES3 | 64.00 | 67.00 | 66.00 | 0.00 | 0.00 | 0.00 |
| Science Grade 3 | 409904FES3 | | 89.00 | 89.00 | 0.00 | 0.00 | 0.00 |
| Social Studies 3 | 459901FES3 | 75.00 | | 75.00 | 0.00 | 0.00 | 0.00 |
| SPED Tutorial Elementary | 132202FES | S | S | S | 0.00 | 0.00 | 0.00 |

Total Credits Attempted:　0.00　　Total Credits Earned:　　0.00　　Total Quality Points:　　0.00
Session Average:　84.3077
Session GPA:　0.0000　　Session QPA:　　0.0000

---

FES 2017-2018 School Year　　　　8/1/2017 - 5/25/2018
Forest Elementary　　　　　　　　Grade Level: 03 (Retained)

Add Course

| Course | Code | S1 | S2 | Final | QPs | Credits Attempted | Credits Earned |
|---|---|---|---|---|---|---|---|
| ELL Tutor | 131045FES | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Language Grade 3 | 239901FES3 | 66.00 | 71.00 | 69.00 | 0.00 | 0.00 | 0.00 |
| Library 3 | Lib3FES | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Math Grade 3 | 279901FES3 | 69.00 | 71.00 | 70.00 | 0.00 | 0.00 | 0.00 |
| Music Grade 3 | 509904FES3 | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Physical Education 3 | 349902FES3 | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Reading Grade 3 | 329901FES3 | 66.00 | 67.00 | 67.00 | 0.00 | 0.00 | 0.00 |
| Science Grade 3 | 409904FES3 | | 72.00 | 72.00 | 0.00 | 0.00 | 0.00 |
| Social Studies 3 | 459901FES3 | 72.00 | | 72.00 | 0.00 | 0.00 | 0.00 |

Total Credits Attempted:　0.00　　Total Credits Earned:　　0.00　　Total Quality Points:　　0.00
Session Average:　83.3333
Session GPA:　0.0000　　Session QPA:　　0.0000

---

FES 2016-2017 School Year　　　　8/1/2016 - 5/26/2017
Forest Elementary　　　　　　　　Grade Level: 02 (Promoted)

Add Course

| Course | Code | S1 | S2 | Final | QPs | Credits Attempted | Credits Earned |
|---|---|---|---|---|---|---|---|
| ELL Tutor | 131045FES | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Language Grade 2 | 239901FES2 | 60.00 | 64.00 | 62.00 | 0.00 | 0.00 | 0.00 |
| Library 2 | Lib2FES | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Math Grade 2 | 279901FES2 | 71.00 | 75.00 | 73.00 | 0.00 | 0.00 | 0.00 |
| Music Grade 2 | 509904FES2 | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Physical Education 2 | 349902FES2 | SA | SA | SA | 0.00 | 0.00 | 0.00 |
| Reading Grade 2 | 329901FES2 | 61.00 | 62.00 | 62.00 | 0.00 | 0.00 | 0.00 |
| Science Grade 2 | 409904FES2 | | 65.00 | 65.00 | 0.00 | 0.00 | 0.00 |
| Social Studies 2 | 459901FES2 | 69.00 | | 69.00 | 0.00 | 0.00 | 0.00 |

Total Credits Attempted:　0.00　　Total Credits Earned:　　0.00　　Total Quality Points:　　0.00
Session Average:　81.2222
Session GPA:　0.0000　　Session QPA:　　0.0000

23

# Achievement Certificate



## Bringing Up Your Grades Award

is presented with the

On the ___11___ Day of ___Jan.___ In the Year ___2018___

M. Dixon

Signed,

Keep Trying!



Certificate Provided by www.hooverwebdesign.com

24

# MOST IMPROVED

This certifies that

is awarded this certificate for

**Most Improved**

at

**Forest Elementary**

January 9, 2014

Jim E. Ware

MOST IMPROVED

This certifies that

is awarded this certificate for

working hard

at

Forest Elementary

1-8-15

L. Hall/J. Loften

26

Jssco®

*Partner's Immigration Documents*

# EXHIBIT E

# PATRICK M. RAND, ESQ.
## The Rand Law Firm

368 Scarbrough Street
Richland, MS. 39218

Phone: 601-331-2197
Fax: 601-936-5967
Email:patrick_rand@yahoo.com

October 24, 2018

Miguel Tambriz Chox

Forest, MS 39074

**Re:** **Miguel Tambriz Choz – A#209-768-839**
**Individual Hearing – June 9, 2021 at 10 a.m.**

Dear Miguel:

Enclosed please find a Notice of Hearing regarding your Individual Hearing that is scheduled for June 9, 2021 at 10 a.m.

Please contact me when you receive this letter to set up a time to come to the office and discuss your hearing.

Sincerely,

Patrick M. Rand, Esq.

PMR/amr
Enclosure

27

NOTICE OF HEARING IN REMOVAL PROCEEDINGS
IMMIGRATION COURT
365 CANAL STREET, SUITE 500
NEW ORLEANS, LA  70130

RE: TAMBRIZ-CHOX, MIGUEL
FILE: A209-768-839                          DATE: Oct 6, 2018

TO:    Rand Law Firm
       rand, patrick malone
       368 Scarborough Street
       Richland, MS  39218

       Please take notice that the above captioned case has been scheduled for a
INDIVIDUAL hearing before the Immigration Court on Jun 9, 2021 at 10:00 A.M. at:

       365 CANAL STREET, CTRM B
       NEW ORLEANS, LA 70130

       You may be represented in these proceedings, at no expense to the
Government, by an attorney or other individual who is authorized and qualified
to represent persons before an Immigration Court.  Your hearing date has not
been scheduled earlier than 10 days from the date of service of the Notice to
Appear in order to permit you the opportunity to obtain an attorney or
representative.  If you wish to be represented, your attorney or representative
must appear with you at the hearing prepared to proceed.  You can request an
earlier hearing in writing.
       Failure to appear at your hearing except for exceptional circumstances
may result in one or more of the following actions:  (1) You may be taken into
custody by the Department of Homeland Security and held for further
action. OR (2) Your hearing may be held in your absence under section 240(b)(5)
of the Immigration and Nationality Act.  An order of removal will be entered
against you if the Department of Homeland Security established by
clear, unequivocal and convincing evidence that a) you cr your attorney has
been provided this notice and b) you are removable.
       IF YOUR ADDRESS IS NOT LISTED ON THE NOTICE TO APPEAR, OR IF IT IS NOT
CORRECT, WITHIN FIVE DAYS OF THIS NOTICE YOU MUST PROVIDE TO THE IMMIGRATION
COURT NEW ORLEANS, LA  THE ATTACHED FORM EOIR-33 WITH YOUR ADDRESS AND/OR
TELEPHONE NUMBER AT WHICH YOU CAN BE CONTACTED REGARDING THESE PROCEEDINGS.
EVERYTIME YOU CHANGE YOUR ADDRESS AND/OR TELEPHONE NUMBER, YOU MUST INFORM THE
COURT OF YOUR NEW ADDRESS AND/OR TELEPHONE NUMBER WITHIN 5 DAYS OF THE CHANGE
ON THE ATTACHED FORM EOIR-33.  ADDITIONAL FORMS EOIR-33 CAN BE OBTAINED FROM
THE COURT WHERE YOU ARE SCHEDULED TO APPEAR.  IN THE EVENT YOU ARE UNABLE TO
OBTAIN A FORM EOIR-33, YOU MAY PROVIDE THE COURT IN WRITING WITH YOUR NEW
ADDRESS AND/OR TELEPHONE NUMBER BUT YOU MUST CLEARLY MARK THE ENVELOPE "CHANGE
OF ADDRESS."  CORRESPONDENCE FROM THE COURT, INCLUDING HEARING NOTICES, WILL BE
SENT TO THE MOST RECENT ADDRESS YOU HAVE PROVIDED, AND WILL BE CONSIDERED
SUFFICIENT NOTICE TO YOU AND THESE PROCEEDINGS CAN GO FORWARD IN YOUR ABSENCE.
       A list of free legal service providers has been given to you.  For
information regarding the status of your case, call toll free 1-800-898-7180
or 240-314-1500. For information on Immigration Court procedures, please
consult the Immigration Court Practice Manual, available at www.usdoj.gov/eoir.
                       CERTIFICATE OF SERVICE
THIS DOCUMENT WAS SERVED BY:  MAIL (M)     PERSONAL SERVICE (P)
TO: [ ] ALIEN   [ ] ALIEN c/o Custodial Officer   [ ] ALIEN's ATT/REP  [ ]  DHS
DATE: _____ BY: COURT STAFF _____          V3
       Attachments: [ ] EOIR-33  [ ] EOIR-28  [ ] Legal Services List  [ ] Other

28

## CERTIFICATE OF SERVICE

I, Ray A. Ybarra Maldonado, HEREBY CERTIFY that I served a copy of this Index of Exhibits and Exhibits to AUSA in Courtroom 6C at the United States District Courthouse for the Southern District of Mississippi on August 30, 2019.


*s/Ray A. Ybarra Maldonado*
Signature